**Expanded Surveillance of IP Address 75.70.217.178**

**ISP:** Comcast Cable
**Location:** Colorado Springs, CO

| Hit Date  UTC | Filename |
| --- | --- |
| 05/29/2013 | nubilefilms_twice_the_fun_1280.mp4 |
| 05/29/2013 | Naughty Americans - Chloe Foster HD 1080p |
| 05/29/2013 | Who's Your Daddy 15 - Stacie Jaxxx.mp4 |
| 05/29/2013 | FantasyHD.13.03.08.Natalie.Heart.And.Chloe.Foster.Bff.Babysitters.XXx |
| 05/29/2013 | Whos Your Daddy 15 - Stacie Jaxxx. |
| 05/29/2013 | MomsBangTeens - Casi James |
| 05/28/2013 | Diablo II Pan Zniszczenia |
| 05/28/2013 | rsp_chloe_sydney_tiffany_cm121312_368p_750_mobile.mp4 |
| 05/28/2013 | LetsTryAnal - Oooh, That's the Wrong Hole - Chloe Foster.mp4 |
| 05/28/2013 | MomsBangTeens - Bottoms Up - Mia Malkova, Brandi Love.mp4 |
| 05/28/2013 | X.Art.Chloe.Foster.Bottoms.Up.XXX.pornalized.wmv |
| 05/28/2013 | x-art_bunny_bunny_love_hd_1080.mp4 |
| 05/28/2013 | MomsBangTeens - Chloe Foster and Samantha Ryan |
| 05/28/2013 | Fast.Forward.2009.1CD.DVDRip.XviD.By.TuHiN.TsG BY {{QuR@iSh}} |
| 05/28/2013 | Diario Deportivo Sport 19-3-2013 |
| 05/28/2013 | AllGirlMassage - The Sitter - Austin Taylor, Chloe Foster [1080p].mp4 |
| 05/28/2013 | crim-tds010907.[VTV].avi |
| 05/28/2013 | Nubiles.Chloe.Foster.03.04.2013.SD.avi |
| 05/28/2013 | Packt.Microsoft.Dynamics.CRM.2011.Customization.and.Configuration.MB2-866.Certification.Guide.2012.RETAIL.eBook-ELOHiM |
| 05/28/2013 | TeenBFF_KieraChloe_950.mp4 |
| 05/28/2013 | MomsBangTeens - Katt Dylan Rio Lee - Lesson Learned |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 05/28/2013 | 18YE - 2013-02-18 - Chloe Foster - Chloe's First Man |
| 05/28/2013 | Another Homemade Anal Scene From Her Early Days - Chloe Camilla.avi |
| 05/28/2013 | TPH-29117 Chloe Camilla and Danni Daniels |
| 05/28/2013 | Moonrise.Kingdom.(2012).DVDRIP[Jaybob] |
| 05/28/2013 | CastingCouch-X-Chloe-750.mp4 |
| 05/28/2013 | pop_chloe_foster_480p_1000.mp4 |
| 05/28/2013 | Homemade Epic Eye Rolling Orgasm - Chloe Camilla.wmv |
| 05/28/2013 | passion-hd-chloe-pf-1080.wmv |
| 05/28/2013 | nubilefilms_double_dip_1280.mp4 |
| 05/28/2013 | Chloe Foster - Chloe's Sexual Dreams HD720p (reshi5531) |
| 05/28/2013 | babes_bg_stacie_jaxxx_720p_4000.mp4 |
| 05/28/2013 | X-Art - Bunny Love - Bunny aka Chloe Foster [1080p].mp4 |
| 05/28/2013 | horny_chloe_big-chkm8te.mp4 |
| 05/28/2013 | BigTitsLikeBigDicks.1.2.3.Stacie.Jaxxx.540p.mp4 |
| 05/27/2013 | Teens With Tits 16 - Stacie Jaxxx |
| 05/27/2013 | POVLife.13.04.03.Karmen.Karma.Karmen.Does.Miami.XXX.1080p.x264-SEXORS[rarbg] |
| 05/27/2013 | Kristin University of New Hampshire Group Amateur Sex Fun.avi |
| 05/27/2013 | The.Divide.(2011).DvDrip.AC3[Eng]-aXXo |
| 05/27/2013 | ZOEY PAIGE - SWEETEST TEASE - 25.05.2013 - MaNaM - |
| 05/27/2013 | Thats 70's Show |
| 05/27/2013 | 18XGirls.The.Maid.Gets.Some.Anal.Fun.XXx |
| 05/27/2013 | MomsBangTeens_Fun_to_fondle_SD.mp4 |
| 05/27/2013 | sweet_seduction_big.mp4 |
| 05/27/2013 | 18OnlyGirls - Fun In The Garage - Eufrat, Frida C [1080p].mp4 |
| 05/27/2013 | YoungSexParties - Sharing Girlfriends Is Fun - Masha, Lisa [720p].mp4 |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
| --- | --- |
| 05/27/2013 | Top 40 RandB Albums Feb 2012 |
| 05/27/2013 | FuckedHard18 - Stacie Jaxxx [720p].wmv |
| 05/27/2013 | YoungLegalPorn - Blondes Have All The Fun - Grace C [1080p].mp4 |
| 05/27/2013 | Two Hot Teen Girl Having Fun At A Party.avi |
| 05/27/2013 | Cute Face Chloe Having Fun With Boyfriend - Chloe Camilla.avi |
| 05/27/2013 | Fast and Furious 6 (2013) TS XviD-RESiSTANCE |
| 05/27/2013 | POVLife.13.04.10.Cadence.Lux.Poolside.Fuck.XXX.1080p.MP4-KTR[rarbg] |
| 05/27/2013 | 18xGirls - Laura And Christel Have Threesome Fun (1080p).wmv |
| 05/27/2013 | nubilefilms_innocent_nymph_960.mp4 |
| 05/27/2013 | POVLife.13.05.01.Chrissy.Saunders.Lets.Find.A.Spot.To.Fuck.XXX.1080p.MP4-KTR[rarbg] |
| 05/26/2013 | Nikki Lavay.mp4 |
| 05/26/2013 | InnocentHigh - Veronica Radke - Social Humping (1080p).mp4 |
| 05/26/2013 | InnocentHigh-LexiBloom-120312-720.mp4 |
| 05/26/2013 | Amateur Creampies - Presley Dawson |
| 05/26/2013 | InnocentHigh - Fat Waves - Avril Hall [720p].mp4 |
| 05/26/2013 | My.Name.IS.Earl.S04E21.SWESUB.HDTV.XVID-Tinkerbell |
| 05/26/2013 | OnlyTeenBlowJobs.13.05.08.Presley.Dawson.XXX.1080p.MP4-KTR |
| 05/26/2013 | Collegerules - Fun Loving Coeds [720p].mp4 |
| 05/26/2013 | NextDoorAmateur.13.04.21.Presley.Dawson.XXX.WMV-OHRLY[rarbg] |
| 05/26/2013 | Paula_Shy_Fun_Before_Breakfast_SD.mp4 |
| 05/26/2013 | Presley_mp4_750.mp4 |
| 05/26/2013 | ShadyPI - Holly Michaels - Cheating Fun |
| 05/26/2013 | Project Pitchfork – Black (2013) |
| 05/26/2013 | InnocentHigh - Physically Exercise This Dick - Presley Dawson.mp4 |
| 05/26/2013 | povlife_presley_dawson_full_hi_720hd.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/26/2013 | innocenthigh_dillion_harper_full_med.wmv |
| 05/26/2013 | Caprice - Pool Side Fun Time.mp4 |
| 05/26/2013 | POVLife.13.03.13.Emily.Austin.Hiking.Turns.Into.Fucking.XXX.1080p.x264-SEXORS[rarbg] |
| 05/26/2013 | 18XGirls - Erica Gets Double Dicked For More Fun [1080p].wmv |
| 05/26/2013 | Cougar.Town.S04E13.HDTV.x264-2HD[rarbg] |
| 05/26/2013 | lta_haley.-.sd169.mp4 |
| 05/26/2013 | fun_newbie_big.mp4 |
| 05/26/2013 | InnocentHigh - Early Bird Gets The Pussy - Kendall Karson [720p].mp4 |
| 05/26/2013 | FuckedHard18.Presley.Dawson.wmv |
| 05/26/2013 | Milena And Vendy - Milky Inmate HD 720p |
| 05/25/2013 | Presley_watermarked_mp4_750.mp4 |
| 05/25/2013 | [DaringSex] Miya Rai {Mind Games}.mp4 |
| 05/25/2013 | [ www.Torrenting.com ] - Conan.2013.05.22.Jesse.Eisenberg.HDTV.XviD-AFG |
| 05/24/2013 | Met-Art.com_13.04.13.Milena.D.Profora.XXX.IMAGESET-FuGLi[rarbg] |
| 05/24/2013 | WoodmanCastingX - Milena.wmv |
| 05/24/2013 | Milena Velba - Milena And Lola HD 720p |
| 05/24/2013 | Cliff Richard - 1995 - Songs From Heathcliff |
| 05/24/2013 | Milena Velba - Vacuum Cleaner HD 720p |
| 05/24/2013 | lprfm.mp4 |
| 05/23/2013 | Teens Like It Big - Zoey Kush.mp4 |
| 05/20/2013 | MomsBangTeens - Zoey Kush and Rayveness.mp4 |
| 05/20/2013 | nubilefilms_girlfriends_wish_1280.mp4 |
| 05/20/2013 | prnfle1664x.wmv |
| 05/18/2013 | WhaleTailn - Madison Chandler [720p].mp4 |
| 05/16/2013 | X-Art - Beautiful Blowjob - Carlie |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/16/2013 | Daddy's Girl - Mia Malkova.mp4 |
| 05/16/2013 | [ www.Torrenting.com ] - The.Thompsons.2012.STV.DVDRip.XviD-MARGiN |
| 05/16/2013 | Resident Evil Retribution(2012) DVDRip XviD-MAX |
| 05/16/2013 | MyDadsHotGirlfriend - Madison Ivy.mp4 |
| 05/15/2013 | Conan the Barbarian - (2011) Telesync Xvid-TA |
| 05/15/2013 | Shiki 2010 [BD 1920x1080 AVC FLAC] - mawen1250(Extended by fch1993) |
| 05/15/2013 | WSC Real 11- World Snooker Championship  - Crack RAZOR 1911.rar |
| 05/15/2013 | Gambit.2012.BDRip.XviD-AMIABLE |
| 05/15/2013 | Dawn Of The Dead.rar |
| 05/14/2013 | Afrojack_vs_Keane_-_Sovereign_Light_Cafe.mp3 |
| 05/14/2013 | Madison Chandler - Boss's Day HD 720p |
| 05/14/2013 | 18yo_madisonchandler-wmvFullHigh-1.wmv |
| 05/14/2013 | Battle.Angel.DvDrip[Eng]-FXG |
| 05/13/2013 | Exploited 18 - Madison Chandler HD 720p |
| 05/13/2013 | 18yo_miamalkova-wmvFullHigh-1.wmv |
| 05/13/2013 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [1080p].mp4 |
| 05/13/2013 | The Art Of Blowjob - Soothing Blowjob HD 720p |
| 05/13/2013 | Mia_Flexible Arrangement_750.mp4 |
| 05/13/2013 | massagegirls18.mia.malkova.mp4 |
| 05/11/2013 | FTVGirls.13.04.27.Madison.Chandler.Kinky.Time.XXX.1080p.x264-SEXORS[rarbg] |
| 05/10/2013 | Nubiles.13.04.19.Madison.Chandler.Beautiful.View.Of.Her.XXX.720p.WMV-KTR[rarbg] |
| 05/10/2013 | babes_bg_madison_chandler_sh101912_1080p_6000.mp4 |
| 05/10/2013 | Confessions of a Coed - Madison Chandler.mp4 |
| 05/10/2013 | babes_bg_madison_chandler_480p_1500.mp4 |
| 05/10/2013 | SUNNY LEONE - I ACHE FOR YOU - MaNaM - |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 05/10/2013 | tlib_madison_chandler_480p_1000.mp4 |
| 05/10/2013 | Nubiles.13.04.21.Madison.Chandler.Just.For.You.XXX.720p.WMV-KTR[rarbg] |
| 05/10/2013 | The Art Of Blowjob - A Blowjob Just For You HD 720p |
| 05/10/2013 | Nubiles.13.03.24.Lucie.Legs.Spread.For.You.XXX.720p.WMV-KTR[rarbg] |
| 05/10/2013 | General.Hospital.Season.50.Episode.24.12772.HDTV.XviD-ASAP[ettv].mkv |
| 05/10/2013 | Orgasms - So Hard For You - Carla Cox [1080p].mov |
| 05/10/2013 | PAWG - Madison Chandler |
| 05/10/2013 | Passion-HD - Washed Away - Holly Michaels, Madison Chandler.mp4 |
| 05/10/2013 | Passion-HD - Holly Michaels andamp; Madison.Chandler |
| 05/10/2013 | Nubiles.net_13.04.24.Madison.Chandler.Stairway.Self.Loving.XXX.IMAGESET-FuGLi[PublicHash] |
| 05/10/2013 | Hate - Solarflesh.rar |
| 05/10/2013 | Nubiles.net_13.04.22.Madison.Chandler.Pussy.On.The.Countertop.XXX.IMAGESET-FuGLi[rarbg] |
| 05/10/2013 | CastingCouch-X - Madison.Chandler |
| 05/10/2013 | btas_christy_rachel_kl012313_480p_1000.mp4 |
| 05/10/2013 | CP - 2013-03-28 - Holly Michaels and Madison Chandler - Busty Friends |
| 05/09/2013 | Six.Bullets.German.2012.AC3.BDRiP.XViD-WOMBAT |
| 05/07/2013 | Amateur Russian Couple Stolen Video 2.avi |
| 05/07/2013 | [ www.Torrenting.com ] - Territory.Cops.S01E07.720p.HDTV.x264-FiHTV |
| 05/07/2013 | MyTeenVideo_Jess_ImgZilla.wmv |
| 05/07/2013 | Dont.Fuck.My.Sister.XXX.720p.BluRay.x264-EViLVAULT[rarbg] |
| 05/07/2013 | Drunk Russian Girls Collection (x 51 Clips) |
| 05/07/2013 | World of Warcraft Cataclysme |
| 05/07/2013 | Orgasms.13.05.23.Ivy.A.Gift.XXX.1080p.MP4-KTR[rarbg] |
| 05/07/2013 | Drunken Horny Students Shoot Amateur Sex Video.avi |
| 05/07/2013 | ExploitedTeens.13.05.03.XXX.WMV-KTR[rarbg] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/07/2013 | Homemade Girl tied up and buttfucked.wmv |
| 05/07/2013 | Schoolgirl.POV.9.XXX.DVDRiP.x264-DivXfacTory[rarbg] |
| 05/07/2013 | Russian Amateur Teen Couple Homemade Fuck.avi |
| 05/06/2013 | Rock Of Ages (2012) DVDRip XViD- {1337x} |
| 05/06/2013 | Prometheus (French) (DVDRip) [480p] FTW |
| 05/06/2013 | Tara.Marie.Hot.Temptress.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 05/06/2013 | Splash.02.08.13 |
| 05/05/2013 | 0140816623_Bus.pdf |
| 05/05/2013 | www.torrent.to...The.Secret.Life.of.the.American.Teenager.S01E04.Erwischt.German.Dubbed.WS.DVD Rip.XviD-GTVG |
| 05/05/2013 | 070216 Björklöven - Växjö. Green Devils 25 år.ISO |
| 05/05/2013 | FemJoy.com_13.03.17.Lorena.G.Slow.Day.XXX.720p.WMV-GAGViD |
| 05/04/2013 | Guerlain - Sunset Delight [18OnlyGirls.com - 2012] 720p.mp4 |
| 05/04/2013 | Naughty Russian Amateur Teen Couple Awesome Homemade Fuck.avi |
| 05/04/2013 | X-Art.13.04.23.Leila.Caprice.And.Angelica.The.Sleepover.XXX.1080p.MP4-KTR[rarbg] |
| 05/01/2013 | TeenPornStorage - Hloe (TEEN TIME) |
| 04/30/2013 | TeenPornStorage - Sweet Punch - Karina, Nena, Nicol [720p].wmv |
| 04/29/2013 | Stitches.2012.BDRip.XviD-VETO |
| 04/29/2013 | Maya.Petite.Teen.Fucking.TeenPornStorage.2012.HD_iyutero.com.wmv |
| 04/29/2013 | Snejanna.Pretty.Teen.Fucked.TeenPornStorage.2012_iyutero.com.avi |
| 04/29/2013 | TeenPornStorage - Teen Time - Hloe [720p].wmv |
| 04/29/2013 | TeenPornStorage - Pretty Girl - Snejanna aka Abby [720p].wmv |
| 04/29/2013 | TeenPornStorage - Teen Lovers - Maria [720p].wmv |
| 04/29/2013 | Met-Art.com_12.06.26.Dary.A.Enticing.XXX.iMAGESET-P4L[rbg] |
| 04/29/2013 | Formula 50 A 6-Week Workout and Nutrition Plan That Will Transform Your Life |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/29/2013 | Life.of.Pi.2012.720p.BluRay.x264-Cris |
| 04/29/2013 | TPS_Alina_26_09_2012.wmv |
| 04/29/2013 | TeenPornStorage - Teen Cuties - Lisa, Dana [720p].wmv |
| 04/29/2013 | The Look of Love  The Sullivans, Book 1 (Contemporary Romance) by Bella Andre.zip |
| 04/29/2013 | TeenPornStorage - Sweet Teen - Albina [720p].wmv |
| 04/29/2013 | TeenPornStorage Anika aka Zanna  Perfect Teen 720p.wmv |
| 04/28/2013 | TeenPornStorage - Sex Lessons - Anabell [720p].wmv |
| 04/27/2013 | prnfle1880x.wmv |
| 04/26/2013 | X-Art - Red Satin - Mia Malkova [720p].mp4 |
| 04/26/2013 | 2cstleximiajohnny_qt.mp4 |
| 04/26/2013 | mshfmiajohnny_qt.mp4 |
| 04/26/2013 | Disgraced18 - Mia Malkova - Sexual Distraction (720p).mpg |
| 04/26/2013 | 12.12.18.Mia Malkova_TeensLikeItBig_ImgZilla.mp4 |
| 04/19/2013 | Destiny Jaymes - Bouncing Booty (13.03.13).mp4 |
| 04/18/2013 | MrPOV.Faye.Runaway.Glasses.and.Goo.03.2013.SD.wmv |
| 04/18/2013 | Ashton.Pierce.Her.Pussy.Talks.MrPOV.2012_iyutero.com.wmv |
| 04/18/2013 | mpov.13.03.20.brooklyn.chase.jizzy.red.lips.mp4 |
| 04/18/2013 | MrPov.12.12.05.Sheena.Shaw.Creampie.Booty.XXX.1080p.MP4-KTR[rbg] |
| 04/18/2013 | Diario La Razon 24-11-2012 |
| 04/18/2013 | mrpov-130327-sexors.mp4 |
| 04/18/2013 | MrPov.13.04.03.Leah.Cortez.Early.Detonation.XXX.1080p.MP4-KTR[rarbg] |
| 04/17/2013 | MrPov - Rough Sex Pov - Madelyn Monroe.mp4 |
| 04/17/2013 | Erica.Top.Tongue.Of.The.Team.HandsonHardcore.2013.FullHD_iyutero.com.mp4 |
| 04/17/2013 | MrPov - The Hard Swallow - Dayna Vendetta.mp4 |
| 04/17/2013 | MrPOV - Anal Orgasm - Melody Jordan.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/17/2013 | MrPov - Slut Training - Brooklyn Chase.mp4 |
| 04/17/2013 | MrPOV - The Cum Slut - Bella-Nikole Black.mp4 |
| 04/14/2013 | Jenna Haze - Call Me Daddy.avi |
| 04/14/2013 | Young Polish Amateur Teen Girl Loves Homemade Fuck.avi |
| 04/14/2013 | MrPOV - Daddy Drops A Big Load - Zoey Nixon.mp4 |
| 04/14/2013 | Young Amateur Student Awesome Private Porn Video.avi |
| 04/14/2013 | Russian Amateur Couple Good Homemade Sex.avi |
| 04/13/2013 | Twistys.11.12.12.Cody.Love.Pretty.In.Pink.XXX.720p.WMV-KTR |
| 04/09/2013 | gdp.e204.19.years.old.wmv |
| 04/09/2013 | WowGirls - Horny Straight A Student - Paula Shy [1080p].mp4 |
| 04/09/2013 | X-Art - Enchanting Real Orgasms - Caprice, Clover [1080p].mov |
| 04/09/2013 | ExploitedCollegeGirls - Taylor (Hottie from Duke )) 7 April 2013.wmv |
| 04/09/2013 | Younglibertines - Maryana [720p].mp4 |
| 04/09/2013 | Beautiful Creatures 2013 DVDRip XViD-KMP |
| 04/09/2013 | YoungLegalPorn - Lick It Until Im Cumming - Eufrat, Nicca [1080p].mp4 |
| 04/09/2013 | Spotlight Eng Sub Uncensored |
| 04/09/2013 | X-Art - Ready for Bed - Lexi Belle [1080p].mp4 |
| 04/09/2013 | P.O.D.-Testify-2006-uF |
| 04/09/2013 | Perfect Little Pussy[Release from AHDRUXA] (1)_all.mp4 |
| 04/09/2013 | YoungLegalPorn - I Scream... I Cum - Cindy [1080p].mp4 |
| 04/09/2013 | pfg_s12_sulibertad_pb.wmv |
| 04/08/2013 | Dancing0with0the0Tiger.pdf |
| 04/05/2013 | 10.02.07.Vendy_IFuckedHerFinally.wmv |
| 04/05/2013 | ExploitedCollegeGirls - Kirsten - Boise State University.wmv |
| 04/04/2013 | ExploitedCollegeGirls.13.03.07.Emma.2.XXX.HR.WMV-KTR[rarbg] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/04/2013 | Exploited.College.Girls.-.Chelsea.wmv |
| 04/04/2013 | prnfle1774x.mp4 |
| 04/04/2013 | CrueltyParty - Victoria Friendly Party Fuck - Victoria Rae Black.wmv |
| 04/04/2013 | AmateurAllure - Hadley aka Victoria Rae Black.wmv |
| 04/04/2013 | Lizz.Tayler.Victoria.Rae.Black.18.Year.Old.Threesome.Fun.TeenBFF.2012.HD_iyutero.com.wmv |
| 04/03/2013 | YoungLegalPorn - I Wish Someone Were Inside Me - Candice Luca [1080p].mp4 |
| 04/03/2013 | TheTrainingOfO.12.12.28.Anikka.Albrite.XXX.720p.x264-SEXORS[rarbg] |
| 04/03/2013 | prnfle629x.mov |
| 04/03/2013 | TwistysHard - Victoria Rae Black - Service With a Smile.wmv |
| 04/03/2013 | Teens Like It Big |
| 04/02/2013 | Mom And Dad Are Fucking My Friends 11 - Terry Sullivan.mp4 |
| 04/02/2013 | Homemade fun with a beautiful young wife.avi |
| 04/02/2013 | Amazing Amateur Russian Couple Hot Car Fuck.avi |
| 04/02/2013 | Sunny Leone - In Bed.wmv |
| 04/02/2013 | ExploitedCollegeGirls - San Diego State University - Tara.wmv |
| 04/02/2013 | Sex With Young Girls 10 Ashlynn Brooke.mp4 |
| 04/02/2013 | LRETO68 - School Girl Gina Gerson gets Ass banged [1080p].mp4 |
| 04/02/2013 | SuperStarLive |
| 04/02/2013 | 18xGirls 2010-10-25 Lola So Cute As A School Girl.XXX.wmv |
| 04/02/2013 | WowGirls.13.04.08.Paula.Shy.Horny.Fuck.After.School.XXX.1080p.MP4-KTR[rarbg] |
| 04/02/2013 | Passion-HD_Lacy_Channing _Passion_Play_750.mp4 |
| 04/02/2013 | X-Art - Featherlight - Alice [720p].mp4 |
| 04/02/2013 | RealExGirlfriends - Freaky Ex With Perfect Body - Victoria Rae Black.mp4 |
| 04/02/2013 | X-Art - I Love X-Art - Kaylee aka Candice Luca [720p].mp4 |
| 04/02/2013 | PublicInvasion.13.03.12.Sue.Blonde.Czech.Fresh.Out.Of.School.Gets.Fucked.Remastered.XXX.HR.MP4- |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| | OHRLY |
| 04/02/2013 | Katharina and Vendy - Pregnant Roommate HD 720p |
| 04/02/2013 | HT-29372 Ashlynn Leigh and Odile |
| 04/02/2013 | Mia and Vendy - Mias Wellness Massage HD 720p |
| 04/02/2013 | Throated - Ashlynn Leigh HD 1080p |
| 04/02/2013 | #439 |
| 04/02/2013 | Filthy Family 6 - Ashlynn Leigh HD 720p |
| 04/01/2013 | Amateur porn with a young slut |
| 04/01/2013 | Two guys and.-.a young slut.avi |
| 04/01/2013 | Oldje.com.E365.Fuck.The.Old.Sausage_720.wmv |
| 03/31/2013 | Fresh Teen POV [Split Scenes] |
| 03/30/2013 | PremiumHDV-Demida-HornyHomeAlone-130109.mp4 |
| 03/30/2013 | Brunette Teen Gets Nice Pov Fucked.avi |
| 03/30/2013 | 18XGirls  Demida  Super Skinny and Sexy Hardcore |
| 03/30/2013 | HelpScribble 7.8.3 Retail |
| 03/30/2013 | demida-mp4-1.mp4 |
| 03/30/2013 | Demida.Demida.Gets.A.Fat.Cock.In.Her.Tight.Pussy.18XGirls.2013_iyutero.com.mp4 |
| 03/30/2013 | YoungLegalPorn.Kitana.A.Mutual.Love.Story.22.02.2013.HD.mp4 |
| 03/30/2013 | 18XGirls - Blonde Elysee Gets A Thick Dick To Pound Out [1080p].wmv |
| 03/30/2013 | LRETO68  Gina Devine, Gina Gerson |
| 03/30/2013 | 1993 - Spiral Circus |
| 03/30/2013 | RubATeen - Rubbing Elysee - Elysee [720p].mp4 |
| 03/30/2013 | VA-DJ Diggz - D-Block vs Desert Storm vs Dipset vs G-Unit |
| 03/30/2013 | Eva.Fenix.Little.Nympho.SexAndSubmission.2012.HD_iyutero.com.wmv |
| 03/30/2013 | [ExploitedTeens] POV Sex With Country Teen (03.15.2013).wmv |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 03/30/2013 | [Teenylovers] Demida.mp4 |
| 03/30/2013 | prnfle819x.mov |
| 03/30/2013 | Aliya.m4v |
| 03/29/2013 | x-art_angelica_a_little_rain_must_fall_1080.mov |
| 03/29/2013 | Little Russian Toy Sluts - Petra.m4v |
| 03/29/2013 | Human.Target.2010.S01E05.720p.HDTV.X264-DIMENSION - [ www.torrentday.com ] |
| 03/29/2013 | X-Art - Sex on the Beach - Leila [1080p].avi |
| 03/29/2013 | Creampie Angels-Elysee.XXX.720p.WEB-DL.VC-1.WMA-HDSTaRS.wmv |
| 03/29/2013 | Autumn - Fuck Me Till I'm Goo'd 2.avi |
| 03/29/2013 | Lacey_Secret Valentine_750.mp4 |
| 03/29/2013 | LittleCaprice - Boxer - Little Caprice (720p).wmv |
| 03/29/2013 | Hot Russian Secretary Fucked.avi |
| 03/29/2013 | Elysee.m4v |
| 03/29/2013 | amateur teen porn collection 5 |
| 03/29/2013 | Combate.Final[DVDrip][www.torrentgo.com] |
| 03/29/2013 | 1By-Day.com_13.03.18.Leila.Smith.Perky.Pretty.Posterior.XXX.IMAGESET-FuGLi[rarbg] |
| 03/29/2013 | rubateen_demida_full_hi.mp4 |
| 03/29/2013 | Exclusive Teen Porn - Elysee HD 720p |
| 03/29/2013 | VA_-_Schranzwerk_15-2CD-2006-MOD |
| 03/29/2013 | hairy_hottie_big-3000.mp4 |
| 03/29/2013 | 18OnlyGirls - Clits - Leila Smith, Nikita Sugar [1080p].mp4 |
| 03/29/2013 | rat.13.03.09.petra.sexual.tension.relief.mp4 |
| 03/29/2013 | RubATeen.Bretta.Sticky.And.Stiff.02.03.2013.SD.mp4 |
| 03/29/2013 | X-Art - Menage a Trois - Leila, Anneli [1080p].mov |
| 03/29/2013 | rat.13.03.16.amanda.amandas.turn.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/29/2013 | 18onlygirls - Finger Pleasure - Leila Smith [1080p].wmv |
| 03/29/2013 | Internet Download Manager 6.15 Build 1 Final + Patch |
| 03/29/2013 | X-Art 2011.02 |
| 03/29/2013 | Mika_3hd31_.mp4 |
| 03/29/2013 | Little Russian Toy Sluts - Elysee.m4v |
| 03/29/2013 | Public Disgrace - Do You Know Where Your Daughter Is? - Lolita |
| 03/29/2013 | Hailey.m4v |
| 03/29/2013 | Creampie Angels-Demida.XXX.720p.WEB-DL.VC-1.WMA-HDSTaRS.wmv |
| 03/29/2013 | demida-mp4-1.mp4 |
| 03/29/2013 | Laura.Una.Lolita.Zoccola.2010.iTALiAN.XXX.DVDRip.XviD-StRaPoN |
| 03/29/2013 | Cute little Casey Calvert gets bound, brutally skull fucked, made to cum and beg. Sub-spaced hard! Casey Calvert  Matt Williams |
| 03/29/2013 | Nadine-J - Emme and Marie - First Kiss |
| 03/29/2013 | Elysee.Gets.her.tight.pussy.drilled.deep.18XGirls.2013.FullHD_iyutero.com.wmv |
| 03/29/2013 | Little Russian Toy Sluts - Aksyna.m4v |
| 03/29/2013 | Lacey Channing - Bed Head HD720p (reshi5531) |
| 03/29/2013 | rat.13.03.23.eleonora.spring.love.full.mp4 |
| 03/29/2013 | 18 X Girls - Argentina |
| 03/29/2013 | rubateen_argentina_full_hi_1080hd.mp4 |
| 03/29/2013 | AmateurAllure.13.01.18.Cassandra.And.Nadine.XXX.1080p.WMV-SEXORS |
| 03/29/2013 | elysee-hd-1.wmv |
| 03/29/2013 | ccx_laceychanning.mp4 |
| 03/29/2013 | Nadine Sage - 3 Dudes, 5 Loads! (29.01.13).mp4 |
| 03/29/2013 | FuckedHard18.13.02.09.Lacey.XXX.720p.WMV-SEXORS[rarbg] |
| 03/28/2013 | Rise of the Guardians 2012 BRRip XviD-Apa |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/28/2013 | End Of Watch 2012 French Release SILVER DVDRip Jaybob |
| 03/27/2013 | Cindy_Riding_My_Favourite_One_SD.mp4 |
| 03/27/2013 | Домашний альбом красивой девчонки 103 шт. JPG |
| 03/20/2013 | 18onlygirls - A Curvy Gets A Big - Klara [1080p].mp4 |
| 03/20/2013 | Czechav - Czech Casting - Klara [720p].wmv |
| 03/20/2013 | HandjobGoddess.12.11.02.Klara.Gold.Professional.Handjob.XXx |
| 03/18/2013 | Klara_The_Woman_In_The_Middle_LD.mp4 |
| 03/18/2013 | Bella.Hot.Sex.On.The.First.Date.With.A.Young.Slim.Girl.TinSeks.2011_iyutero.com.wmv |
| 03/18/2013 | Chernobyl.Diaries.DvDrip[Eng]-FXG |
| 03/18/2013 | POV New Angle #3.avi |
| 03/18/2013 | 1By-Day.13.01.01.Lauryn.May.Welcomes.2013.With.Deep.Fingering.XXX.720p.MP4-KTR[rbg] |
| 03/18/2013 | Collegerules - Sister Streak [720p].mp4 |
| 03/18/2013 | OnlyCuties.13.02.28.Kity.Furry.Fingering.XXX.720p.MP4-KTR |
| 03/18/2013 | WowGirls - Klara - Double Delight - 720p.mp4 |
| 03/18/2013 | Beautiful Young Russian Girl Gets Awesome Fuck.avi |
| 03/18/2013 | HotBush.13.01.05.Nadine.Sage.Hairy.Hottie.XXX.1080p.MP4-KTR[rbg] |
| 03/18/2013 | ExclusiveTeenPorn - Nasty Teen Sex - Kitty [720p].wmv |
| 03/18/2013 | young_rebel_big-kweli.mp4 |
| 03/18/2013 | prnfle1861x.wmv |
| 03/18/2013 | prnfle1531x.avi |
| 03/18/2013 | nadine_sage_01.wmv |
| 03/18/2013 | prnfle1041x.mp4 |
| 03/18/2013 | 7582.flv |
| 03/18/2013 | Young Legal Porn - Livia HD 1080p |
| 03/18/2013 | Amateur Allure - Cassandra Nix And Nadine Sage HD 720p |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 03/17/2013 | YoungLegalPorn - My Personal Finger Fucker - Naelya [1080p].mp4 |
| 03/17/2013 | nubilefilms_a_time_to_remember_960.mp4 |
| 03/17/2013 | De Zwanenprinses Kerstmis (2012) DVDRip NL gesproken DutchReleaseTeam |
| 03/17/2013 | ShadyPI.13.03.16.Holly.Michaels.Private.Screening.XXX.720p.WMV-KTR[rarbg] |
| 03/17/2013 | 7985.flv |
| 03/17/2013 | Couple gets it young blonde babysitter.wmv |
| 03/17/2013 | 18XGirls - Melika Pulls Of Her Pink Panties To Finger [720p].wmv |
| 03/17/2013 | Genesis - Duke (1980) [EAC - Lame APS] |
| 03/17/2013 | Anal.Teen.Angels.Cloee.elegant.young.teenager.XXX.pornalized.com.mpeg |
| 03/17/2013 | Summer.Digs.into.her.panties.for.fingering.18XGirls.2013.HD_iyutero.com.wmv |
| 03/17/2013 | Lisa Ann And Holly Michaels - Young Voyeur HD 720p |
| 03/17/2013 | Deep Throat Love - Holly Michaels HD 720p |
| 03/17/2013 | Holly Michaels and Lia Lor from Kiss Me Girl XXX Lesbian |
| 03/17/2013 | Pure 18 - Young Rebel - Anastasia Morna [SD 432] [mp4] |
| 03/17/2013 | YoungLegalPorn.13.01.17.Janice.My.Finger.Makes.Me.Cum.XXX.1080p.MP4-KTR[rarbg] |
| 03/17/2013 | NubileFilms.12.10.08.April.Oneil.And.Sara.Jaymes.A.Sweet.Taste.XXX.1080p.MP4-KTR[rbg] |
| 03/17/2013 | OnlyCuties.13.02.12.Madi.Frenzied.Fingering.XXX.720p.x264-SEXORS |
| 03/17/2013 | Pinky.June.Teen.Sabrina.Fingered.By.Her.Trainer.MySexyKittens.2013_iyutero.com.mp4 |
| 03/17/2013 | Yuki.Aida.Oriental.chick.Yua.Aida.finger.bang.vibrated.with.the.magic.wand.JavHD.2013.FullHD_iyutero.com.mp4 |
| 03/17/2013 | nubilefilms_memories_of_you_1280.mp4 |
| 03/17/2013 | 18OnlyGirls.13.03.05.Leila.Smith.Finger.Pleasure.XXX.1080p.MP4-KTR |
| 03/17/2013 | YoungSexParties - One firm cock for two teens - April, Eva [720p].mp4 |
| 03/17/2013 | RealExGirlfriends.Holly.Michaels.Christmas.Anal.Surprise.29.01.2013.SD.mp4 |
| 03/15/2013 | FacialFest - Moretta Face Full of Joy 2011 XXX 720p WEB-DL AVC AAC |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 03/14/2013 | InnocentHigh - Punish The Gangster - Presley Hart.wmv |
| 03/14/2013 | Green Day - American Idiot.exe |
| 03/14/2013 | gina_bg_1.WMV |
| 03/14/2013 | 18XGirls - Marissa (anal) (2013) [720p].wmv |
| 03/14/2013 | Joymii.13.03.04.Eliana.R.And.Presley.H.Threesome.Lust.XXX.720p.MOV-KTR[rarbg] |
| 03/14/2013 | WowPorn.13.03.01.Bailey.A.And.Sandy.Stretch.My.Muffin.XXX.1080p.MP4-KTR |
| 03/14/2013 | 18YearsOld.Chloe.Foster.Chloes.First.Man..XXX.pornalized.com.avi |
| 03/14/2013 | TheLifeErotic.13.02.19.Lizzy.Soft.Orgasm.2.XXX.1080p.MP4-GAGViD[rarbg] |
| 03/14/2013 | 18YearsOld.Ella.Milano.Sexual.Orgasm.Fantasy.16.01.2013.720p.wmv |
| 03/13/2013 | Creampie Angels-Aglaya.XXX.720p.WEB-DL.VC-1.WMA-HDSTaRS.wmv |
| 03/13/2013 | 1264201800_alessandra_june-mp4-1-chkm8te.mp4 |
| 03/12/2013 | WowPorn.13.02.11.Alyssa.Cream.My.Belly.XXX.1080p.MP4-KTR |
| 03/12/2013 | WowPorn  Eat My Clit  Gloria, Stephanie |
| 03/12/2013 | WowPorn - I Like It Hard - Zita [720p].mp4 |
| 03/12/2013 | Chloe's I Came Did You!! |
| 03/12/2013 | prnfle1645x.wmv |
| 03/12/2013 | prnfle1033x.mp4 |
| 03/12/2013 | REG - 2013-03-02 - Chloe Foster - Chloe's Sexual Dreams |
| 03/12/2013 | Denisa_Heaven_Foxy_Cutie_SD.mp4 |
| 03/12/2013 | 18XGirls.Aglaya.And.Ilina.XXX.INTERNAL.1080p.pornalized.wmv |
| 03/12/2013 | WowPorn.12.11.24.Anjelica.Enjoy.My.Pussy.XXX.1080p.MP4-KTR[rarbg] |
| 03/12/2013 | WowPorn.13.02.18.Nancey.Fuck.A.Dream.Beauty.XXX.1080p.MP4-KTR[rarbg] |
| 03/12/2013 | Служители закона__U. S. Marshals [1998.BDRip.720p.2xDub.MVO.3xAVO.Subs]-HQFans.mkv |
| 03/12/2013 | [2012] The World Until Yesterday [EPUB]- What Can We Learn -[Qw |
| 03/12/2013 | WowPorn.13.02.15.Lollypop.I.Love.Threesome.XXX.1080p.MP4-KTR[rarbg] |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 03/12/2013 | WowPorn.13.02.24.Nancey.A.Tight.Takes.A.Thick.XXX.1080p.MP4-KTR |
| 03/12/2013 | WowPorn - Nancey  18 february 2013-XVID |
| 03/12/2013 | WowPorn - Take Care Of My Ass - Eveline [720p].mp4 |
| 03/12/2013 | WowPorn - Leggy Queen - Anjelica [720p].mp4 |
| 03/12/2013 | WowPorn  A Surprise Guest  Cindy |
| 03/12/2013 | WowPorn.12.12.27.Cindy.Make.Me.Cum.Hard.XXX.1080p.MP4-KTR[rarbg] |
| 03/12/2013 | 18onlygirls - A Fast Love - LollyPop [1080p].mp4 |
| 03/12/2013 | WowPorn - Double Delight - Cindy [720p].mp4 |
| 03/12/2013 | 18 X Girls - Aglaya HD 1080p |
| 03/12/2013 | WowPorn - Lick Me Gently - Iwia, Nikita [720p].mp4 |
| 03/12/2013 | YoungLegalPorn - Fuck Fantastic Girl - LollyPop [1080p].mp4 |
| 03/12/2013 | Rub.A.Teen.Aglaya.Teeny.Tiny.Rubdown.XXX.pornalized.avi |
| 03/12/2013 | WowPorn - Let Me Ride Your Cock - Denisa Heaven [720p].mp4 |
| 03/12/2013 | Beautiful Creatures (2013).DVDRip.XviD-NYDIC {FR-NL Subs} |
| 03/12/2013 | 18XGirls - Threesome Fun - Laura, Christel [1080p].wmv |
| 03/12/2013 | WowGirls.12.12.28.Lollypop.Girl.Which.Bang.XXX.1080p.MP4-KTR[rarbg] |
| 03/11/2013 | Aglaya.Hot.gerl.FuckStudies.2013.HD_iyutero.com.wmv |
| 03/11/2013 | Gaby_Caprice_A_Teach_Me_To_Love_HD.mp4 |
| 03/11/2013 | Conspiracy.Theory.Seasone.3.Episode.07.Manimal.HDTV.x264-LOL.[VTV].mp4 |
| 03/11/2013 | kk Beautiful.wmv |
| 03/11/2013 | WowPorn - Pound It - LollyPop [720p].mp4 |
| 03/11/2013 | Fuck Studies - Aglaya.wmv |
| 03/11/2013 | WowGirls - I Love Threesome - LollyPop [1080p].mp4 |
| 03/11/2013 | 18XGirls - Dania Gets Fucked By Two Horny Studs [1080p].wmv |
| 03/11/2013 | anejlica-mp4-1.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/11/2013 | Dirty Masseur - DILLON HARPER New  01 March 2013 |
| 03/11/2013 | 18XGIRLS.com EMA RIDES 03.03 |
| 03/11/2013 | WowPorn - The Best First Date - Iwia [720p].mp4 |
| 03/11/2013 | prnfle945x.wmv |
| 03/11/2013 | Rosanna.Takes.a.massage.and.some.fun.18XGirls.2013.FullHD_iyutero.com.wmv |
| 03/11/2013 | Sandy_A_Whole_In_My_Mouth_HD.mp4 |
| 03/11/2013 | Euro.Teen.Erotica.Marizza.Schoolgirl.starts.toying.pussy.XXX.pornalized.com.mpeg |
| 03/11/2013 | Amelia.Horny.Amelia.strips.down.for.self.pleasuring.18XGirls.2013.HD_iyutero.com.wmv |
| 03/11/2013 | Petra.Petra.Lets.Out.Her.Big.Boobs.To.Get.Pounded.18XGirls.2013.FullHD_iyutero.com.wmv |
| 03/11/2013 | Lady Sonia - Alicia Rhodes Rides Out |
| 03/11/2013 | tlib_alice_dillon_staci_480p_2000.mp4 |
| 03/11/2013 | The Girlfriend Exchange - Chanel Preston.mp4 |
| 03/11/2013 | 18eighteen - Youre No Match For Ginas Asshole - Gina Gerson [720p].wmv |
| 03/11/2013 | WowPorn - Curvy Connie In Action - Connie [720p].mp4 |
| 03/10/2013 | Amai.Liu.Happy.Endings.TeenFidelity.2011.HD_iyutero.com.wmv |
| 03/10/2013 | Nile-At_The_Gate_Of_Sethu-CD-FLAC-2012-BriBerY |
| 03/10/2013 | Eminem [OK] |
| 03/10/2013 | Coreline.Blue.Hardcore.KarupsPC.2012.HD_iyutero.com.mp4 |
| 03/10/2013 | CumLouder - Adorable slut - Gina Gerson [720p].mp4 |
| 03/10/2013 | Flashpoint S05E12 Keep The Peace HDTV x264-COMPULSiON[ettv].avi |
| 03/10/2013 | 11.04.01.Amia Miley_18YearsOld_ImgZilla.mp4 |
| 03/09/2013 | RealExGirlfriends Zoey Kush Petite Teen Cheating Slut.wmv |
| 03/09/2013 | MrPOV - Plow Her Pussy - Vallerie Sparks.mp4 |
| 03/09/2013 | TeenSexMania.11.01.07.Marizza.XXX.720p |
| 03/09/2013 | 12.12.13.Monique Alexander_doctorAdventures_ImgZilla.mp4 |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 03/09/2013 | YoungLegalPorn.13.02.04.Kitana.A.Anal.Slut.XXX.1080p.MP4-KTR[rarbg] |
| 03/09/2013 | SuperRam 6.1.7.2013 With Patch.rar |
| 03/09/2013 | MrPOV - The Cock Worshiper - Nadine Sage.mp4 |
| 03/09/2013 | jc_amailiu-wmvFullHigh-1.wmv |
| 03/09/2013 | MrPOV.Dayna.Vendetta.The.Hard.Swallow.21.11.2012.480p.mp4 |
| 03/09/2013 | TeensAtWork - Lexi Belle.mp4 |
| 03/08/2013 | RealExGirlfriends - Taken for a Ride - Holly Michaels [720p].wmv |
| 03/08/2013 | Lolita Lovin - karina.mp4 |
| 03/08/2013 | After School Slut Club - Amai Liu.avi |
| 03/07/2013 | LexPOV.com - Missy Monroe.wmv |
| 03/07/2013 | MANDINGO MISSY MONROE XXX AVI TWELVE INCH WITH BLONDE |
| 03/07/2013 | 8033.flv |
| 03/07/2013 | Klara.Hot.Teen.Sex.In.The.Woods.TeenDorf.2011.HD_iyutero.com.wmv |
| 03/07/2013 | Holly.Michaels.Tempting.Perversions.Disgraced18.2013.HD_iyutero.com.wmv |
| 03/07/2013 | MC - 2013-02-11 - Holly Michaels - Pleasurable Seduction |
| 03/07/2013 | 8025.flv |
| 03/07/2013 | qwe789999@????????@69.4.228.121@Glamorous Actress  Yumi Shiondo???????? |
| 03/07/2013 | 7907.flv |
| 03/07/2013 | 18 X Girls - Teen Brunette Gets Her Tight Pussy Nailed HD 720p |
| 03/07/2013 | Android Tips, Tricks, Apps and Hacks - All About Android - UK |
| 03/07/2013 | Holly Michaels_Yoga Butt_750.mp4 |
| 03/07/2013 | xcame.avi |
| 03/07/2013 | Holly Michaels - Rub Her Pussy Too HD720p (reshi5531) |
| 03/07/2013 | TeenPornoPass Ariel Young Ariel's Pink Pussy 720p.mp4 |
| 03/07/2013 | 18YearsOld - Good Morning Holly - Holly Michaels [720p].wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/07/2013 | spi_hollymichaels-wmvFullHigh-1.wmv |
| 03/07/2013 | Holly Michaels - The Greatest Pussy HD720p (reshi5531) |
| 03/07/2013 | CP - 2013-02-21 - Holly Michaels - Double Insertion |
| 03/07/2013 | Caught Red Handed_750.mp4 |
| 03/07/2013 | Agata.Fucking.Young.Pussy.In.The.Outdoors.TeenDorf.2011.HD_iyutero.com.wmv |
| 03/06/2013 | Porn Twins - #058 - Marika and Dominica - Up and Cummers 50 by Randy West |
| 03/06/2013 | Young.Legal.Porn.Janice.Take.Care.Of.My.Pussy.XXX.pornalized.com.avi |
| 03/06/2013 | two new sybian vids |
| 03/06/2013 | Nunca.Digas.Nunca.DVDScreener.[www.nosolotorrents.com] |
| 03/06/2013 | Porno im Retro-Stiel |
| 03/05/2013 | MISS Teen DELAWARE Melissa King Porn Video-chkm8te.wmv |
| 03/05/2013 | 11.06.07.Victoria, Caprice_OrgasmsXXX_ImgZilla.mov |
| 03/04/2013 | JimSlip-Gina Gerson - Gina is the amazingly cute girl (2013) HDTV |
| 03/04/2013 | AadKada - Intro.mp3 |
| 03/04/2013 | WakeUpNFuck Gina Gerson.mp4 |
| 03/04/2013 | TeenyLovers - Ass-Riding Teen Beauty - Lisa aka Gina Gerson [720p].mp4 |
| 03/04/2013 | prnfle1802x.wmv |
| 03/04/2013 | Nubiles - Wet Dreams - Gina Gerson [720p].wmv |
| 03/04/2013 | ExclusiveTeenPorn - JoyRide - Molly aka Gina Gerson [720p].wmv |
| 03/04/2013 | prnfle1751x.avi |
| 03/04/2013 | Natasha Malkova (21.02.2013) Cocaine.wmv |
| 03/04/2013 | [DL] The.Expendables.2.2012.DVDRip.XviD-SPARKS |
| 03/04/2013 | X-Art.Lia.Black.and.White.20.02.2013.HD.wmv |
| 03/04/2013 | YoungLegalPorn - All I Need Is To Cum - Lauren [1080p].mp4 |
| 03/03/2013 | lreto68_gina_devine_gina_gerson_scene_1_1080.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/03/2013 | Defloration - Hardcore - Gina Lutaja [720p].avi |
| 03/03/2013 | Public Invasion - Gina's Sex At The Park |
| 03/03/2013 | Orgasms - Russian Gymnast - Gina [1080p].mp4 |
| 03/03/2013 | SellYourGF - Lisa aka Gina Gerson [720p].mp4 |
| 03/03/2013 | Naomi West - Cum On Her Braces HD 1080p |
| 03/03/2013 | Gina.Devine.Slow.And.Easy.NubileFilms.2013.HD_iyutero.com.mp4 |
| 03/03/2013 | WoodmanCastingX - Casting And Hardcore - Gina Gerson.mp4 |
| 03/03/2013 | Upsala.Nya.Tidning.14.December.2012.SWEDiSH.RETAiL.eBOOK-DAGSTiDNiNGEN |
| 03/03/2013 | Das.Beste.Aus.Gefickt.Und.Angepisst.Teil.1.German.XXX.DVDRiP.x264-TattooLovers[rbg] |
| 02/27/2013 | GirlsDoPorn - 19 Years Old - Ep 197 [720p].wmv |
| 02/26/2013 | nubilefilms_a_first_time_for_everything_1280.mp4 |
| 02/26/2013 | VA - TMF Awards 2005 (2005) - Top 40 [www.torrentazos.com].rar |
| 02/25/2013 | ExploitedCollegeGirls.13.02.07.Kira.2.wmv |
| 02/25/2013 | naflillyjohnny_720.mp4 |
| 02/25/2013 | A Big Dick For A Cutie 2 - Lilly Banks.m4v |
| 02/25/2013 | 2004 World Poker Tour S02E12 Shooting stars of poker.rar |
| 02/25/2013 | Pure18 - Licking banks - Lilly Banks [720p].mp4 |
| 02/25/2013 | SeventeenVideo- Kira - Hardcore (2012) HDTV |
| 02/25/2013 | LetsTryAnal - Try and Call Me a Prude Now Bitchez - Kira Kennedy.mp4 |
| 02/24/2013 | prnfle980x.wmv |
| 02/23/2013 | Very Beautiful Teen Amateur Girl Nice Home Fuck.avi |
| 02/23/2013 | Met-Art.com_12.10.21.Annika.A.Presenting.Annika.XXX.iMAGESET-YAPG |
| 02/23/2013 | X-Art.(57.clips) |
| 02/23/2013 | prnfle1668x.wmv |
| 02/22/2013 | A Good Day to Die Hard (2012).DVDRip.XViD-3LT0N |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 02/20/2013 | Last.Resort.s01e03.WEBDL.720p.mkv |
| 02/20/2013 | MyTeenVideo-Karola2 |
| 02/18/2013 | MyDadsHotGirlfriend] Luna Star** 10 February 2013** - KTR.wmv |
| 02/18/2013 | x-art_kaylee_apartment_in_madrid_540-chkm8te.mp4 |
| 02/18/2013 | 18.-.-.yopip.wmv |
| 02/18/2013 | Wild Screaming Horny Amateur Homemade Sex.avi |
| 02/18/2013 | Exploited College Girls - Caroline |
| 02/18/2013 | Nikita_To_My_Balls_HD1080.mp4 |
| 02/18/2013 | prnfle1524x |
| 02/18/2013 | prnfle1503x.mpg |
| 02/18/2013 | prnfle1676x.avi |
| 02/07/2013 | YoungLegalPorn.12.06.03.Inez.A.Gorgeous.Rack.XXX.1080p.WMV-KTR[XXXFile.me] |
| 02/07/2013 | Joy.Steaming.Teen.Fucking.In.The.Bathroom.SmackMyBitch.2012.HD_iyutero.com.wmv |
| 02/07/2013 | 18x Girls - Joy Sucks Dick To Ride |
| 02/06/2013 | Inez.Can.Not.Hold.Back.Younglegalporn.2013.FullHD_iyutero.com.mp4 |
| 02/06/2013 | TeamSkeet - Skeet Goes Euro - Silvie Deluxe.mp4 |
| 02/06/2013 | YoungLegalPorn.12.04.18.Jasmin.A.Real.Joy.XXX.1080p.WMV-KTR |
| 02/06/2013 | WowGirls - A Baby To Die For - Inez [1080p].wmv |
| 02/06/2013 | Ripherup - Inez Steffan Aka Pussika |
| 02/06/2013 | TeenSleepover.12.10.16.Joy.and.Cali.Dildo.Lovers.XXX.720p.MP4-VSEX[rbg] |
| 02/06/2013 | Enter the Dragon (1973) [1080p] |
| 02/06/2013 | Femme Fatales Season 1 Complete 720p |
| 02/06/2013 | YoungLegalPorn.12.03.19.Regina.And.Ulyana.A.Common.Joy.XXX.1080p.WMV-KTR |
| 02/06/2013 | Gong - A Wingful of Eyes 1975-1978 |
| 02/05/2013 | ATKPetites.13.02.01.Chloe.Foster.Action.XXX.1080p.x264-SEXORS[rarbg] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/05/2013 | 12.02.27.Jessie Rogers.NaughtyBookworms.mp4 |
| 02/05/2013 | chloefh18.mp4 |
| 02/05/2013 | Shameless (USA) Sn2 Ep4 HD-TV - A Beautiful Mess - Cool Release |
| 02/05/2013 | WOWGirls.11.10.28.Inez.XXx |
| 02/05/2013 | Glory Hole - Annika Albrite HD 720p |
| 02/05/2013 | 13.01.17.Anikka Albrite_ShesGonnaSquirt.mp4 |
| 02/05/2013 | Best New Starlets 2013 - Jessie Rogers-chkm8te.mp4 |
| 02/05/2013 | Young Legal Porn - Inez HD 1080p |
| 02/05/2013 | WA-27518 Maitresse Madeline and Annika |
| 02/05/2013 | Team Skeet - Lara |
| 02/05/2013 | Fuckedandbound.com Innocence Lost 28.12360P |
| 02/05/2013 | Dream Theater - A Sort Of Homecoming (Limited Edition 2005) - Rock [www.torrentazos.com].rar |
| 02/05/2013 | Annika.Albrite.Bathtub.beauty.MonsterCurves.2012_iyutero.com.mp4 |
| 02/05/2013 | Teamviewer Server Enterprise 7.0.14563 + Unlimited Tool |
| 02/05/2013 | Alice.March.Puffy.Nipples.Nubilefilms.2013.FullHD_iyutero.com.mp4 |
| 02/05/2013 | Chloe.Foster.Chloe.Stuffs.with.Monster.Cock.Toys.ShesAFreak.2012.HD_iyutero.com.mp4 |
| 02/05/2013 | ShesNew - Sexual Tension - Chloe Foster [720p].mp4 |
| 02/05/2013 | Too Much Anal - Jessie Rogers.mp4 |
| 02/05/2013 | TeamSkeetExtras.13.01.04.Chloe.Foster.Sexual.Tension.XXX.1080p.MP4-SITC[rbg] |
| 02/05/2013 | YoungLegalPorn - Start Your Day Right - Inez [720p].mp4 |
| 02/04/2013 | AmateurAllure - Kloey aka Chloe Foster.wmv |
| 02/04/2013 | exxxtrasmall_chloe_foster_full_hi.mp4 |
| 02/04/2013 | prnfle803x.wmv |
| 02/04/2013 | 18XGirls  Joy Gets The Best Of Both While Taking Cock |
| 02/04/2013 | 12.11.19.Anikka Albrite_PornstarsLikeItBig_ImgZilla.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/04/2013 | 474_anikka_albrite_full-hd_360p.mp4 |
| 02/04/2013 | [MS] Microsoft Points Generator 2012 (x32-x64) [ Victory] .rar |
| 02/04/2013 | Inzest-Parade.GERMAN.XXX |
| 02/03/2013 | ToO-23099 Chastity Lynn and Derrick Pierce |
| 02/03/2013 | innocenthigh_macy_cartel_full_hi.mp4 |
| 02/03/2013 | SexArt - Elaina Raye (White Room II).mp4 |
| 02/03/2013 | InnocentHigh - Inner Pink Beauty - Remy LaCroix [720p].mp4 |
| 02/03/2013 | innocenthigh_cameron_dee-chkm8te.mp4 |
| 02/03/2013 | mwhfanikkajohnny_720.mp4 |
| 02/03/2013 | Teen Age Inzest #4.mp4 |
| 02/03/2013 | Fakeagent - Diana aka Ivana Sugar [720p].mov |
| 02/03/2013 | Erin Stone-mrpov_ |
| 02/03/2013 | Hitchcock [2012]DvDrip[Eng]-FXG |
| 02/03/2013 | RealExGirlfriends  Taken for a Ride  Holly Michaels |
| 02/03/2013 | WinRAR.4.20.Final.32bit.64bit.FFF.DM999 |
| 02/03/2013 | prnfle1376x.mp4 |
| 02/03/2013 | Ivana.Mika.Dont.Forget.Me.WowGirls.2012.FullHD_iyutero.com.mp4 |
| 02/03/2013 | Jack Reacher (2012) FULL.HD |
| 02/03/2013 | Ivana.Sugar.FuckedHard18.2012.HD_iyutero.com.wmv |
| 02/03/2013 | innocenthigh_roxanne_rae_full_ipod.mp4 |
| 02/03/2013 | 18YearsOld - Elaina Raye.wmv |
| 02/03/2013 | x-art_ivana_miss_me_not_1080.mov |
| 02/03/2013 | innocenthigh_rilynn_rae_full_hi.mp4 |
| 02/03/2013 | InnocentHigh - Elaina Raye.wmv |
| 02/02/2013 | The Possession (2012) BRRip LiNE XviD ViSiON [PIRATEBAY] |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 02/02/2013 | prnfle740x.wmv |
| 02/02/2013 | The Truth About Teens  Chastity Lynn |
| 02/02/2013 | Fucking Machines - Chastity Lynn HD 720p |
| 02/02/2013 | CasualTeenSex - Shy Teeny Fucks Great [720p].wmv |
| 02/02/2013 | College Girls Diary - Chastity Lynn HD 720p |
| 02/02/2013 | Mandingo Massacre Chastity Lynn.mp4 |
| 02/01/2013 | Little Chastity Lynn is suspended, fucked to orgasm, skull fucked to subspace and orgasmed to hell. Chastity Lynn  Matt Williams |
| 02/01/2013 | MySistersHotFriend - Chastity Lynn [720p].mp4 |
| 02/01/2013 | American.Horror.Story.s02e05.rus.eng.Kybik.v.Kybe.avi |
| 02/01/2013 | Teens Cumming Of Age 3 - Riley Shy aka Bambi.wmv |
| 02/01/2013 | YP_French Cuisine_27_07_2010.mp4 |
| 02/01/2013 | prnfle1271x.mp4 |
| 02/01/2013 | The Training Of O - Training Chastity Lynn Day 5 HD 720p |
| 01/31/2013 | KatrinaHD1080.mp4 |
| 01/30/2013 | Kendall.Karson.Pump.Me.MrPOV.2013.FullHD_iyutero.com.mp4 |
| 01/30/2013 | Teenage Delinquents - Gigi Rivera |
| 01/30/2013 | relax-hes-my-step-dad-4-scene2.mp4 |
| 01/30/2013 | JanNudes Cute Teen Veronica In Anal Joy.wmv |
| 01/30/2013 | rm11115_1500.mp4 |
| 01/30/2013 | ExclusiveTeenPorn_Pussy_Fucking_Kitana_720p.wmv |
| 01/29/2013 | So Young So Sexy POV - Gigi Rivera.avi |
| 01/29/2013 | MrPov.12.05.30.Kaylee.Hilton.2.Pov.Butt.Slut.XXX.1080p.MP4-KTR |
| 01/28/2013 | YoungLegalPorn - Cute And Nasty - Kitana A [1080p].mp4 |
| 01/28/2013 | [X-Art]  Wet Orgasm - Veronica [1080p] |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
| --- | --- |
| 01/28/2013 | Vallerie.Sparks.Plow.Her.Pussy.MrPOV.2012_iyutero.com.mp4 |
| 01/28/2013 | YoungLegalPorn - I Miss You - Kitana [1080p].mp4 |
| 01/28/2013 | YoungLegalPorn  Favorite Anal Toy  Kitana A |
| 01/28/2013 | Emily18.com Emily Video 331 720p.wmv |
| 01/28/2013 | [X-Art] The Dorm - Veronica [1080p].mov |
| 01/28/2013 | hsd0070-ihd-megan.mp4 |
| 01/28/2013 | TeenPornStorage - Holiday Games - Melena aka Maria Ryabushkina [720p].wmv |
| 01/28/2013 | YoungLegalPorn  Kitana A |
| 01/28/2013 | Jerk It For Me Daddy - Jynx Maze |
| 01/28/2013 | X-Art - Waterfall Emotions - Kaylee [720p].wmv |
| 01/28/2013 | Drunk Shaved Girl Mmf - Akemi Nakatani |
| 01/28/2013 | Best New Starlets 2013 - Jessie Rogers.mp4 |
| 01/28/2013 | YoungLegalPorn - You Should Study Harder - Kitana A [720p].mp4 |
| 01/28/2013 | My Pickup Girls - Hot outdoor fucking for money - Veronica.avi |
| 01/28/2013 | ExclusiveTeenPorn - Christmas Tale - Melena [720p].wmv |
| 01/26/2013 | Girlfriend Squirms After Hard Orgasm.wmv |
| 01/26/2013 | SIKKBOY ENTERTAINMENT ARTISTS |
| 01/26/2013 | 6272.flv |
| 01/26/2013 | 18OnlyGirls - Screaming Orgasm - Dream July [1080p].mp4 |
| 01/26/2013 | MrPOV - Please, Daddy - Stacie Jaxxx.mp4 |
| 01/26/2013 | nbwzarenabill_qt.mp4 |
| 01/26/2013 | Rubbersisters - Forced Orgasm.avi |
| 01/26/2013 | Ella.Milano.Sexual.Orgasm.Fantasy.18YearsOld.2013.HD_iyutero.com.wmv |
| 01/26/2013 | Anastasia - Watch My Toy Slide Inside.mp4 |
| 01/26/2013 | CAESAR3_BRZ_9907.mdx |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/26/2013 | X-Art - Hayden H (Pink Orgasm) |
| 01/26/2013 | TeenPornStorage - Teen Orgasm - Melena [720p].wmv |
| 01/26/2013 | YoungLegalPorn - Sunset Orgasm - Stephanie [1080p].mp4 |
| 01/24/2013 | PremiumHDV.11.06.10.Amelie.Young.Ass.XXX.1080p.MP4-PTWINNERX[rbg] |
| 01/24/2013 | 18OnlyGirls - Lets Prepare For Your Exam - Emuna [1080p].mp4 |
| 01/21/2013 | Ruined Orgasms.avi |
| 01/20/2013 | Bring Me Your Sister - Gracelynn Moans |
| 01/20/2013 | Goodie Bag Of 10 Amateur Homemade Clips |
| 01/20/2013 | ohrly-ww1231nho.wmv |
| 01/20/2013 | seventeen_collected_hardcore_09_05_fullcomplete_1.wmv |
| 01/19/2013 | Brunette USA Teen Home Has Oral, Missionary And Doggystyle Sex With Her BF In The Shower |
| 01/19/2013 | HALCYON WAY - A Manifesto For Domination (2008) |
| 01/19/2013 | Little.Rita.21sextury.2011.HD_iyutero.com.wmv |
| 01/19/2013 | Amateur Teen Couple Make Good Home Porn.avi |
| 01/18/2013 | Sherlock Holmes A Game of Shadows 2011 DVDRip Xvid-UnKnOwN |
| 01/18/2013 | Very Sexy Amateur Russian Teen Have Awesome Home Sex .avi |
| 01/18/2013 | Teen Amateur Girlfriend with a Good Figure Like Home Sex.avi |
| 01/18/2013 | Bring Me Your Sister - Butterfly |
| 01/18/2013 | Bring Me Your Sister - Allison Moore |
| 01/18/2013 | Bring Me Your Sister - Angel Cakes |
| 01/18/2013 | Sara.Nice.Sex.While.Parents.Are.Not.Home.TeenBurg.2012_iyutero.com.wmv |
| 01/18/2013 | Amateur French Babe With Huge Tits.mp4 |
| 01/18/2013 | Abbie.21sextury.2011.HD_iyutero.com.wmv |
| 01/18/2013 | The Sweet Teen Amateur Couple Very Home Made Porn.avi |
| 01/18/2013 | Bring Me Your Sister - Anistaija |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/17/2013 | Homemade Emo Girl Fucked In School Uniform.avi |
| 01/16/2013 | Bring Me Your Sister - Aerynn |
| 01/15/2013 | OnlyCuties - Backdoor Lover Abby aka Anjelica, Abby C, Katherine A [720p].mp4 |
| 01/14/2013 | The.Whistleblower.2010.720p.BRRip.x264.Feel-Free |
| 01/14/2013 | Which + Forest 9.3 Horror Games [Junla] |
| 01/14/2013 | Beauty Angels - Anjelica And Demida |
| 01/14/2013 | EuroTeenErotica  Anjelica |
| 01/14/2013 | anjelica-mp4-1.mp4 |
| 01/14/2013 | Younglegalporn - Deeper Than Ever - Anjelica [1080p].mp4 |
| 01/14/2013 | SeventeenVideo - Abby Is Trying Some Cloth - Abby C aka Anjelica.mp4 |
| 01/14/2013 | TeenyLovers.com - Hospitality means great sex (Anjelica aka Abbie) |
| 01/14/2013 | 18OnlyGirls - Touch Me Hot - Anjelica [1080p].mp4 |
| 01/14/2013 | WowGirls - Let's Share Our Love - Anjelica [1080p].mp4 |
| 01/14/2013 | anjelica-mp4-1.mp4 |
| 01/14/2013 | Younglegalporn - Female Weakness - Anjelica [1080p].mp4 |
| 01/13/2013 | Bring Me Your Sister - Hannah Scene 2 |
| 01/13/2013 | AbbyWinters.12.01.04.Chloe.B.And.Dahlia.Lesbian.XXX.720p.MP4-KTR[rbg] |
| 01/13/2013 | ExploitedCollegeGirls Michelle |
| 01/13/2013 | WG - 2012-04-24 - Anjelica and Momoko - Passion Shy |
| 01/13/2013 | 21403_Princess Donna Dolore.wmv |
| 01/13/2013 | Princess Rene - Femdom - 6 Humiliation Clips |
| 01/13/2013 | Club Seventeen - Abby Aka Anjelica |
| 01/13/2013 | Anjelica.Hardcore.Tricks.18OnlyGirls.2012.HD_iyutero.com.mp4 |
| 01/13/2013 | FoxitReader.rar |
| 01/13/2013 | StreetBlowjobs.12.12.16.Alice.Frost.Games.Of.Head.XXX.1080p.x264-SEXORS[rbg] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/13/2013 | Torchlight.II.Update.10.All.Updates.WB |
| 01/13/2013 | 18 Only Girls - Anjelica HD 1080p |
| 01/13/2013 | bmta.high-heeled.wmv |
| 01/13/2013 | Marta.Naughty.Marta.Gets.A.Fat.Cock.In.Her.Mouth.18XGirls.2013.HD_iyutero.com.wmv |
| 01/13/2013 | prnfle852x.mp4 |
| 01/13/2013 | Sharing Is Caring - Penelope and Anjelica HD 720p |
| 01/13/2013 | Filipina Sex Diary - Michelle Fucked Twice |
| 01/13/2013 | nubilefilms_intimate_1280.mp4 |
| 01/13/2013 | YoungLegalPorn - An Unexpected Visit - Anjelica, Ella [720p].mp4 |
| 01/13/2013 | Anjelica - The Weakness Of The Princess HD 1080p |
| 01/13/2013 | WowGirls - Love Is For Two - Anjelica, Natasha Von [720p].mp4 |
| 01/13/2013 | WowGirls - Must-Own Girl Anjelica [1080p].mp4 |
| 01/13/2013 | YoungLegalPorn - You Belong To Me - Anjelica [720p].mp4 |
| 01/13/2013 | Bring Me Your Sister - Hannah Scene 1 |
| 01/13/2013 | Anjelica - Must-Own Girl - 720p.mp4 |
| 01/13/2013 | michellelynn.com |
| 01/13/2013 | WowGirls - Cock Addicts - Anjelica, Zoe [720p].mp4 |
| 01/13/2013 | Prison Break[4x01 Scylla]DirectMUdownload-TB.txt |
| 01/13/2013 | Anjelica - An Eager Lady.mp4 |
| 01/12/2013 | Beautiful Hot chick gets fucked doggy style.avi |
| 01/12/2013 | Alphas 02x09 Eng+NL Subs TheDutchBoss |
| 01/12/2013 | Cute As Fuck - Sarah [3 Scenes] |
| 01/12/2013 | 18YearsOld - Smoking Hot April.wmv |
| 01/12/2013 | Brat Princess clips |
| 01/11/2013 | Dream_July_Monroe - Massage For A Little Princess.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 01/11/2013 | JoyMii.12.12.19.Caprice.Pussy.Playtime.XXX.720p.MOV-SEXORS[rbg] |
| 01/11/2013 | Lolly Moon - Gapeland - 2011.01.13 (1080p).mp4 |
| 01/11/2013 | 18XGirls - Joy Gets Her Tight Pussy Filled In The Shower [720p].wmv |
| 01/11/2013 | GapeLand - Cloee (Anal training of Cloee) HD 720P |
| 01/10/2013 | Gorgeous Girl Fucked By The River [1080p].flv |
| 01/10/2013 | Gorgeous Girl Fucked By |
| 01/10/2013 | NextDoorAmateur - Creampied And Fucked Again - Kelly Anderson.wmv |
| 01/10/2013 | SleepCreep - Yummy Sleeping Slut - Sarah Vandela.wmv |
| 01/05/2013 | On a visit to a drunk girl.avi |
| 01/05/2013 | Safety.Not.Guaranteed.2012.LIMITED.DVDRip.XviD-SPARKS |
| 01/03/2013 | HomeMade - Drunk Russian Little Blonde Gangbang.avi |
| 01/03/2013 | 21e2rthhhhety1.wmv |
| 01/01/2013 | Rape. Drunk russian girl get raped.mpg |
| 12/31/2012 | YoungLibertines - Rosa [720p].mp4 |
| 12/31/2012 | HomeGirlsParty - Teen Slut [720p].wmv |
| 12/31/2012 | YoungLibertines - Holly [720p].wmv |
| 12/31/2012 | YoungLibertines.12.01.13.Alice.XXX.720p.MP4-iaK |
| 12/31/2012 | YoungLibertines.11.12.23.Ann.XXX.720p.MP4-iaK |
| 12/31/2012 | YoungLibertines - Nastya.mp4 |
| 12/31/2012 | Mandragora Negra |
| 12/31/2012 | 18XGirls  Amber mp4 |
| 12/30/2012 | 18OnlyGirls - A Strong Blondie - Marina [720p].mp4 |
| 12/30/2012 | MythBusters S08E27 HDTV XviD-2HD  [eztv] |
| 12/30/2012 | Tokyo Jazzfestival 2012 Part 3 |
| 12/30/2012 | Kate Sweeney - Someday I'll Find You.prc |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 12/30/2012 | 25787_annika.wmv |
| 12/27/2012 | YoungLibertines - Amateur Drunk Teen Slut.wmv |
| 12/27/2012 | Macy.Cartel.Sweet.Surprise.Slut.RealExGirlfriends.2012.HD_iyutero.com.wmv |
| 12/27/2012 | 1S |
| 12/27/2012 | The LA Complex S02E08 HDTV x264-C2tv |
| 12/27/2012 | Wet Wrapped  Marina |
| 12/27/2012 | YL_Marina_08_02_2012.mp4 |
| 12/27/2012 | Sexually Broken - Amber Rayne HD 720p |
| 12/26/2012 | Pure18 - Cameron's Cumming.mp4 |
| 12/26/2012 | ??FDS?????4???·????????^???????4????RMVB?? |
| 12/26/2012 | Nubiles.12.10.28.Ebbi.Pink.Heart.Panties.XXX.720p.WMV-SEXORS[rbg] |
| 12/25/2012 | JB_Video_Monica Sweetheart |
| 12/25/2012 | Naughty America - My Sisters Hot Friend - Heather Starlet.avi |
| 12/25/2012 | Hot emo girl amy handjob and fu.cking boyfriend |
| 12/25/2012 | teagan_presley almost jailbait-SILVERDUST.wmv |
| 12/24/2012 | jb.zip |
| 12/24/2012 | Hot Horny Amateur Girl Having Fun With Her Boyfriend.avi |
| 12/24/2012 | Katka.My.Best.Friends.Boyfriend.XArt.2011.HD_iyutero.com.wmv |
| 12/24/2012 | Paul_Panzer_-_Doener_Schaefchentango-DE-2005-MOD |
| 12/23/2012 | v72213 - Kira Doll_720.wmv |
| 12/23/2012 | X-Art - My Best Friends Boyfriend - Katka And Mikah [720p] |
| 12/23/2012 | Young_Jeezy-The_Inspiration.rar |
| 12/23/2012 | AnalTeenAngels_-_Kira_Doll_HD_1080p |
| 12/23/2012 | Young Hot Blonde German Girl Fucking by her Boyfriend at home on Christmas |
| 12/20/2012 | First Anal Quest - Lara HD 720p |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 12/20/2012 | A Walk In the Park  Cherry Torn |
| 12/20/2012 | PutaLocura - Cream Granny Glasses - Penelope Crunch [720p].wmv |
| 12/20/2012 | Pure18 Lara Brookes |
| 12/20/2012 | NB_Lara_Brookes_24_10_2012_720.mp4 |
| 12/20/2012 | 6323.flv |
| 12/20/2012 | Exploited College Girls - Autumn |
| 12/19/2012 | Frigid  Josi Valentine |
| 12/19/2012 | Excel 2010 Formulas [PDF] - Oceanhawk |
| 12/17/2012 | 18XGirls - Nancy Lines Up Her Thick, Ribbed Dildo [720p].wmv |
| 12/17/2012 | Rosetta Stone v3.4.7 Preinstalled.exe |
| 12/17/2012 | XXX.Creamy.Cunts-03-Teen-Blond-Uniform-Panties-Socks-Orgasm.Sex |
| 12/17/2012 | Claire Heart - Be My Daddy HD 1080p |
| 12/16/2012 | The.Amazing.Spider-Man.2012.DVDRip.XviD-ViP3R |
| 12/16/2012 | Brazilian Amateur Teen Loves Doggystyle Fuck.wmv |
| 12/16/2012 | Daddy's.Dirty.Step.Daughter.XXX |
| 12/16/2012 | 20120813RW.avi |
| 12/16/2012 | 6900.flv |
| 12/16/2012 | Hardtied.Sophie.Ryan.XXX.720p.pornalized.mp4 |
| 12/16/2012 | 6874.flv |
| 12/16/2012 | 6671.flv |
| 12/15/2012 | 2000205.avi |
| 12/15/2012 | The New Normal 2012 S01E08 Season 1 Episode 8 HDTV x264 [GlowGaze].mp4 |
| 12/14/2012 | Skromnitza |
| 12/14/2012 | Selina 18 - Other Videos |
| 12/14/2012 | The Cold Light of Day .2012.BRRip 400MB x264 AAC - VYTO [P2PDL] |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 12/14/2012 | Poser - M4 - Fire Fighters Set [BMKJN] |
| 12/14/2012 | 5984.flv |
| 12/14/2012 | YoungLegalPorn_Maria.wmv |
| 12/13/2012 | 6643.flv |
| 12/13/2012 | The Raven 2012 720p BluRay X264-TRiPS [EtHD] |
| 12/13/2012 | 6887.flv |
| 12/13/2012 | 6488.flv |
| 12/13/2012 | 1334.avi |
| 12/13/2012 | MFC - Le_Lea (2012-08-16).mp4 |
| 12/13/2012 | 6053.flv |
| 12/13/2012 | 6387.flv |
| 12/12/2012 | Kira.Sinn.Teen.Burning.Romance.Teenfidelity.2012.mp4 |
| 12/12/2012 | ATKExotics.12.08.19.Kira.Sinn.Toys.XXX.1080p.MP4-KTR[rbg] |
| 12/11/2012 | Shaun T - Insanity workout |
| 12/11/2012 | TeenFidelity  Dillion Harper |
| 12/11/2012 | 055_2melody_jordan_full-hd_360p.mp4 |
| 12/11/2012 | TeenFidelity - Sensual Sensation - Riley Reid.mp4 |
| 12/11/2012 | TeenFidelity Mischa Brooks Grandmas Gone.mp4 |
| 12/10/2012 | 18 Eighteen - Kira HD 720p |
| 12/10/2012 | IFHF_Kira_04_11_2012.mp4 |
| 12/10/2012 | Kira and Dima.-.Hottest teen porn.wmv |
| 12/10/2012 | ATA_Kira_150_hd_020_.mp4 |
| 12/10/2012 | v72214 - Kira Doll.mp4 |
| 12/03/2012 | Teensexmovs - Tiffany [720p].wmv |
| 12/03/2012 | realpl.wmv |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 12/03/2012 | TeenMegaWorld - FFM With Anal - Kani, Yanie [720p].wmv |
| 12/03/2012 | Czech Amateurs - Episode 21 HD 720p |
| 12/03/2012 | TeenBurg - Liza [720p].wmv |
| 12/03/2012 | WowGirls - Massage For A Little Princess - Monroe, Sabrina [720p].mp4 |
| 12/03/2012 | WoodmanCastingX - Casting And Hardcore - Julie Sweet [720p].mp4 |
| 12/03/2012 | Czechav - Czechfirstvideo-01-pavla.wmv |
| 12/03/2012 | NubileFilms - A Time To Remember - Bella Baby, Leony April [720p].mp4 |
| 12/03/2012 | Rosaline.DVDRip.XviD-MIXSTAR |
| 12/03/2012 | Czechav - Czechfirstvideo-25-lucka.wmv |
| 12/03/2012 | Czechav - Czechfirstvideo-13-lucie.wmv |
| 12/03/2012 | Fucked Hard 18 - Alice HD 720p |
| 12/02/2012 | ExclusiveTeenPorn - Blonde Fucking - Chloe [720p].wmv |
| 12/02/2012 | YoungLegalPorn - My Pushy Friend - Gerda [720p].mp4 |
| 12/02/2012 | YoungLegalPorn - A Shy Porn Starlet - Katrina [720p].mp4 |
| 12/02/2012 | 18OnlyGirls - Zoe Likes It Hard [720p].mp4 |
| 12/02/2012 | Massage Girls 18 - Molly Bennett HD 720p |
| 12/02/2012 | TeenAnalFantasy - Young Pia In Schoolgirl Uniform [720p].wmv |
| 12/02/2012 | TeenPornStorage - Yummy Teen - Melena [720p].wmv |
| 12/02/2012 | NubileFilms - Blonde Massage Grace Hartley, Marry Queen [720p].wmv |
| 12/02/2012 | Culioneros - Japanese Girl Gets Fucked In Public View - Miyuki Son [720p].mp4 |
| 12/02/2012 | prnfle971x.mp4 |
| 12/02/2012 | WowGirls - Too Big And Too Tight - Momoko [720p].mp4 |
| 12/02/2012 | PutaLocura - Papa and her daughter - Irene [720p].wmv |
| 12/01/2012 | Futbol.ru.30.09.2012.SATRip.[www.riper.am].avi |
| 11/30/2012 | TaxCut 2008.iso |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 11/30/2012 | Game of Thrones S02E07 HDTV x264-ASAP |
| 11/30/2012 | Jericho.S02E06.FRENCH.DVTV.XViD-EPZ |
| 11/30/2012 | Hotel.Transylvania.2012.DVDRip.XviD-PAPIHD |
| 11/30/2012 | Stunning Butts The Nekane's Ass.avi |
| 11/30/2012 | {www.scenetime.com}The Perks of Being a Wallflower 2012 CAM XviD - MATiNE [NO RARS] |
| 11/29/2012 | Internet Lock v5.3.2 |
| 11/28/2012 | Tron Legacy (2010) [1080p] {5.1} |
| 11/26/2012 | A.Charlie.Brown.Christmas.1965.720p.AC3.dxva.x264-FLAWL3SS |
| 11/25/2012 | Double Teen Penatration - Sweet Damita.avi |
| 11/25/2012 | TryTeens_Autumn.wmv |
| 11/25/2012 | Nubiles Anesha Hardcore 720p.wmv |
| 11/25/2012 | Dredd.2012.720p.BluRay.x264-ESiR |
| 11/25/2012 | Czechav - Czechfirstvideo-18-eva.wmv |
| 11/23/2012 | TeenSexMovs - Kira [720p].wmv |
| 11/21/2012 | ExclusiveTeenPorn - College Girl Fuck - Kira [720p].wmv |
| 11/21/2012 | 18OnlyGirls.com_12.02.19.Alyona.A.Gentle.Penetration |
| 11/21/2012 | 18OnlyGirls - Pink Like My Pussy - Jasmin [1080p].mp4 |
| 11/21/2012 | 18OnlyGirls - Massaging My Secret Spot - Irina K [1080p].mp4 |
| 11/21/2012 | 18Onlygirls - Cum-Hungry Blondie Nymph  - Dream July [720p].mp4 |
| 11/21/2012 | 18OnlyGirls - Young Innocent Blondie - Monroe [1080p].mp4 |
| 11/21/2012 | WowGirls - Vision - Monroe [1080p].wmv |
| 11/21/2012 | 18Onlygirls - Fingering Addicts - Paloma, Stephanie [720p].mp4 |
| 11/21/2012 | Klara_Searing_Anal_SD.mp4 |
| 11/21/2012 | ~ [YoungLegalPorn] { 12 03 29 Monroe Lustful Honey } iMAGEsET - {ERT} ~ |
| 11/21/2012 | 18onlyGirls - Petite Blondie - Monroe [1080p].mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 11/21/2012 | 18OnlyGirls - A Slow Seduction - Anjelica, Zoe [720p].mp4 |
| 11/21/2012 | Teenage Love Slaves-Missy Monroe.avi |
| 11/21/2012 | SleepStalker.E16.Maria.Cant.Hold.Her.Drink.XXX.WMV-oRo |
| 11/21/2012 | YoungLegalPorn - I Do It Everywhere - Monroe [1080p].wmv |
| 11/20/2012 | Magic.Mike.2012.DVDrip.Xvid-VoXHD |
| 11/20/2012 | Maximum Conviction 2012 BRRip XviD AC3 - TODE.avi |
| 11/20/2012 | [Tug Jobs] Megan Piper - Tugged By An Angel |
| 11/20/2012 | Natasha Shy  A Little Can Go A Long Way.wmv |
| 11/20/2012 | YoungLegalPorn.12.11.14.Katrina.A.Shy.Porn.Starlet.XXX.1080p.x264-SEXORS |
| 11/20/2012 | Joymii.12.03.16.Maria.C.Happy.Ending.XXX.720p.WMV-KTR |
| 11/20/2012 | Seventeen - Internet Teens 03 |
| 11/20/2012 | pdf2xl-enterprise-convert-pdf-to-excel-4.8.12.205.exe |
| 11/20/2012 | 5709.flv |
| 11/20/2012 | Shy Teen enjoyed in Car with Hindi Audio |
| 11/20/2012 | 18OnlyGirls - Massage Me Inside - Kani [1080p].mp4 |
| 11/19/2012 | Heitz Markus - Ritus.rar |
| 11/19/2012 | TeenPornStorage - Three Teens - Karina, Nena, Nicol [720p].wmv |
| 11/19/2012 | Horrible Bosses {2011} Engl.xVid.ExtRa.avi |
| 11/19/2012 | TeenPornStorage Mira College Girl.wmv |
| 11/19/2012 | FWN |
| 11/18/2012 | Justin.Bieber.ft.Usher_Somebody.To.Love.Remix.2010.x264~PlutO~.mp4 |
| 11/18/2012 | Party.Hardcore.70.REPACK.2012.XXX.DVDRip.XviD-CiCXXX[rbg] |
| 11/18/2012 | Helena [JAM-HOT.com] |
| 11/18/2012 | Tight.Sweet.Teen.Pussy.3.2012.XXX.DVDRip.XviD-CiCXXX |
| 11/18/2012 | 6505.flv |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 11/18/2012 | TeenPornStorage - Best Teen Pussy - Melena [720p].wmv |
| 11/18/2012 | The Dark Knight Rises (2012) NTSC DVDR DD5.1 Multi Subs |
| 11/18/2012 | Cosmopolis (2012) BRDVD5 (NL subs) NLtoppers |
| 11/18/2012 | Crack Fuckers 2  Riley Reid |
| 11/18/2012 | X-Art HQ Young Teen Collection |
| 11/18/2012 | Finding A Family 2011 480p DVDRip Xvid AC3-Filebox1 |
| 11/18/2012 | Anal Teen Fixation 2 - Rose.avi |
| 11/18/2012 | exoteense.wmv |
| 11/18/2012 | Nubiles.12.08.23.Lolly.Pop.Star.Panties.XXX.720p.WMV-KTR[rbg] |
| 11/18/2012 | Kung.Fu.Panda.2.BDRip.XviD.Dual.Audio-3LT0N |
| 11/18/2012 | 6661.flv |
| 11/18/2012 | TeenPornStorage - Nude Teen Fuck - Kira [720p].wmv |
| 11/18/2012 | John Carter 2012 BRRip XviD-FTW |
| 11/18/2012 | CAMS LATINA PREGNANT |
| 11/18/2012 | [Leopard-Raws] Sword Art Online - 02 (MX 1440x1080 MPEG2 AAC).ts |
| 11/18/2012 | [Ruri]Hakuouki - Hekketsu-Roku 12.5 [XviD][BE98A779].avi |
| 11/18/2012 | Petite Teen Creampie [classic] |
| 11/18/2012 | TeenPornStorage - Young Pussy Fuck - Mira [720p].wmv |
| 11/17/2012 | Nubiles.12.08.19.Lolly.Pop.Outdoor.Stroll.XXX.720p.WMV-KTR |
| 11/17/2012 | Microsoft.Office.For.Mac.Standard.2011-XiSO + update 14.1.3 |
| 11/17/2012 | [GRUNNRAW] Heartcatch Precure! - 49 (EX MPEG2-TS 1440x1080).ts |
| 11/16/2012 | 20 years old teen with big tits |
| 11/16/2012 | Femdom_Tease_and_Denial_Handjobs |
| 11/16/2012 | 6653.flv |
| 11/16/2012 | Lola -Hot Blond Teen Blasted 720p |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 11/16/2012 | 6561.flv |
| 11/16/2012 | 20 year old hot teen |
| 11/15/2012 | Moodyz.Giving.Day.2012.MIAD-583.Jav.Censored.DVDRip.XviD-MotTto |
| 11/15/2012 | KISMET.LOVE.PAISA.DILLI.DVDRip.AC3.XviD |
| 11/15/2012 | Rilee and Sara - Playful Teen Spirit |
| 11/15/2012 | 17 Again 2009 BRRip XviD AC3-SANTi |
| 11/15/2012 | SexArt_Morning_Coffee_-_Rilee_Marks_HD_1080p |
| 11/15/2012 | FC-6-i386-CD-Unity-20070401 |
| 11/15/2012 | [RKB]Hakuouki Reimeiroku 01SD.avi |
| 11/15/2012 | Rilee.Marks.My.Little.Yellow.Friend.Twistys.10.13.2011.HD.720p.mp4 |
| 11/15/2012 | SexArt.12.06.25.Rilee.Marks.XXX |
| 11/11/2012 | The Amazing Spiderman 2012 HDTS XviD FKDN |
| 11/11/2012 | FTV Girls - Erika - (White Stockings with Dildo on Chair).avi |
| 11/11/2012 | Pregnant.Amateurs.2.XXX |
| 11/11/2012 | Black dog + horny wife.mpg |
| 11/11/2012 | FTV Girls - Erika (Fingering to Orgasm).avi |
| 11/11/2012 | FTV Girls - Erika (Black Stockings and Skirt With Blue Top).avi |
| 11/11/2012 | Coriolanus (2012) DVDRip XViD-MAX |
| 11/11/2012 | TeenDorf_Erika_Karol.wmv |
| 11/11/2012 | ATK.Pregnant.Amateurs.4.XXX |
| 11/10/2012 | Hodjachie.Mertvecy.(1.sezon.3.serija.iz.6).2010.XviD.DVDRip(HDRip).avi |
| 11/10/2012 | Casa de mi Padre [2012]DVDRip.H264(BINGOWINGZ-UKB-RG) |
| 11/10/2012 | Turhetetlen.Talamanyok.[1997].DVDRip.x264.HUN-Trbl |
| 11/10/2012 | Young Couple fucking in small home |
| 11/10/2012 | Home Schooled Hotties 2.wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 11/10/2012 | AWARAPAN {ERG} |
| 11/10/2012 | Home.Alone.Teens.4.XXX |
| 11/10/2012 | ATK Pregnant Amateurs 6.mp4 |
| 11/09/2012 | Red Dawn 1984 BluRay 720p x264 DTS-MySiLU [brrip.net] |
| 11/09/2012 | TeenFuns |
| 11/08/2012 | mr |
| 11/07/2012 | The Woman in Black .(2012).DVDRIP.AC3.avi |
| 11/07/2012 | Wrath of the Titans (2012) DVDSRC.AC3.ANEX |
| 11/06/2012 | Serbo-Croatian for Polish Speakers |
| 11/06/2012 | Younglegalporn - Two Girls One Mission Britney S, Zoe [1080p].mp4 |
| 11/06/2012 | YoungLegalPorn - Self-Served - Britney S [720p].mp4 |
| 11/06/2012 | Only Teen Blowjob - Naomi West HD 1080p |
| 11/06/2012 | Crysis.Key |
| 11/06/2012 | ManoJob.12.08.14.Naomi.West.Brace.Face.XXX.1080p.MP4 |
| 11/06/2012 | ihwbritneylogan_qt.mp4 |
| 11/06/2012 | Michael.Mittermeier.Back2Life.shared.by.dddil.for.[www.torrent.to].rar |
| 11/06/2012 | d18_naomiwest-wmvFullHigh-1.wmv |
| 11/06/2012 | RealSlutParty - Naomi West, Aubry Sky, Aria Austin (Craziest Fuck Ever !!!) |
| 11/06/2012 | 10 Years 2012 IMAX BluRay 720p DTS AC3 x264-3Li [h33t] |
| 11/05/2012 | 18yo_naomiwest-wmvFullHigh-1.wmv |
| 11/05/2012 | MassageCreep.12.06.06.Naomi.West.First.Nude.Massage.XXX.720p.WMV-KTR[XXXFile.me] |
| 11/05/2012 | Schoolgirl POV 5 - Jewel Bancroft.mp4 |
| 11/05/2012 | Crazy_Afternoon_1280x720.mov |
| 11/05/2012 | Younglegalporn - Born To Tease - Britney S [720p].mp4 |
| 11/05/2012 | Summer (Summer Gives An UpsKirt Tease) (2012) HD 720p |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 11/05/2012 | SquirtingFiles - Missy Monroe (Squirt with Missy Monroe) 27.06.2011.avi |
| 11/05/2012 | Pure18_-_Ava_Hardy_-_Pretty_Little_Pussy |
| 11/05/2012 | 18yo_naomiwest-wmvFullLow-1.wmv |
| 11/05/2012 | The Shadows - At Abbey Road |
| 11/05/2012 | RB0825PP.mp4 |
| 11/05/2012 | First_Sex_640x360.mov |
| 11/05/2012 | SeventeenVideo - Julie has a date with her boyfriend [720p].wmv |
| 11/05/2012 | nothing_but_trouble_big.mp4 |
| 11/05/2012 | SevenTeenVideo - Some ice cold fun - Marry Queen [720p].wmv |
| 11/05/2012 | SeventeenVideo - Little red riding hood gets a suprise - Emza [720p].wmv |
| 11/05/2012 | Private School Jewel [FAP] |
| 11/05/2012 | That.Horny.Little.Cheerleader.XXX.DVDRiP.XviD-DivXfacTory |
| 11/05/2012 | SeventeenVideo - Busty Jess Gets A Treat In The Bathroom [720p].mp4 |
| 11/05/2012 | SeventeenVideo - Alisa [720p].wmv |
| 11/05/2012 | WowGirls - You Make Me Feel So Horny - Zoe, Britney S [720p].mp4 |
| 11/05/2012 | Velikolepnij.fehtovalchik.1968.DVDRip[Mega_Best].avi |
| 11/05/2012 | YoungLegalPorn - Obsession - Britney S [1080p].mp4 |
| 11/05/2012 | SeventeenVideo  Cindy |
| 11/05/2012 | collected_01_59_fullcomplete_1.wmv |
| 11/04/2012 | Young Girls Amateur Made Pictures # 2 |
| 11/04/2012 | bakuman-303-lq.mp4 |
| 11/04/2012 | War Horse 2011 BRRip XviD-FTW |
| 11/04/2012 | Lara.mp4 |
| 11/04/2012 | Traci Lords -Student Bodies.mpg |
| 11/04/2012 | 12.10.24.Lara Brookes_NaughtyBookworms_ImgZilla.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 11/04/2012 | Russian Amateur Teen HD.mp4 |
| 11/04/2012 | russian[www.desibbrg.com].avi |
| 11/04/2012 | ExclusiveTeenPorn - College Games - Lola aka KitKat [720p].wmv |
| 11/04/2012 | People Like Us [2012]DvDrip[Eng]-FXG |
| 11/04/2012 | SeventeenVideo - A rose and more for Sherry - Sherry E [720p].wmv |
| 11/04/2012 | SeventeenVideo - Lola gets a double treat - Lola E [720p].wmv |
| 11/04/2012 | Pure18 - Pink Coochie - Lara Brookes [1080p].mp4 |
| 11/04/2012 | russian teen anal_sofy_serge.wmv |
| 11/04/2012 | John Fogerty - Long Road Home In Concert - DVDrip (Music, Video 2006 XviD).avi |
| 11/04/2012 | Katie Young Russian Teen, 5 movies [Russian porn] |
| 11/04/2012 | Very Young.-.Amateur HomeMade Sex.mp4 |
| 11/04/2012 | Bg.rar |
| 11/03/2012 | YoungLegalPorn - Wake Up Your Pussy - Charlotte [1080p].mp4 |
| 11/03/2012 | The Awakening.avi |
| 11/03/2012 | 18xgirls - A Lustful Lara lays out for a rubdown [1080p].wmv |
| 11/02/2012 | 18XGirls - Wants Some Meat - Karoll [1080p] |
| 11/02/2012 | YoungLegalPorn - Strong And Fast - Karoll [720p].wmv |
| 11/02/2012 | The Machinist [2004] BRRip H264 AAC-GreatMagician.mp4 |
| 11/02/2012 | Girls, Girls, Girls XXX 2012 BRRip XviD-SAMSON |
| 11/02/2012 | Sweet Smokin Hotties - Charlotte Stokely.mp4 |
| 11/02/2012 | PublicDisgrace.10.12.03.Chloe.Camilla.The.Dinner.Party.XXX.720p.MP4-KTR |
| 11/01/2012 | Battleground 2012 DVDRip XviD-ReAL |
| 11/01/2012 | 740k-ML71-PinkButterflyTank-Full.wmv |
| 11/01/2012 | ExxxtraSmall_-_Jessi_Palmer_-_I_Think_Im_Early_HD_1080p |
| 11/01/2012 | Karoll-2010-09-20.wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 11/01/2012 | breakpride.part1.rar |
| 11/01/2012 | Galaxy Quest (1999) [1080p] {5.1} |
| 11/01/2012 | Windows.7.SP1.Gaming.Edition.Smooth666.Deutsch |
| 11/01/2012 | 25756_jessi_avc.mp4 |
| 11/01/2012 | The Baby Sitters Gang-Jessi Palmer.m4v |
| 11/01/2012 | IfuckedHerFinally - Lena |
| 11/01/2012 | Teen Monster Cock Worship - Jessi Palmer.avi |
| 11/01/2012 | 052_naomi_west_full-hd_360p.mp4 |
| 10/31/2012 | Nubiles - Hardcore - Lolly Pop [720p].wmv |
| 10/31/2012 | karoll-hd-1.wmv |
| 10/31/2012 | TeenyLovers - CONTINUOS_ORGASM.wmv |
| 10/31/2012 | x-art_starting_over_jessie_720.mp4 |
| 10/31/2012 | Young Legal Porn - Bianca |
| 10/31/2012 | Barely Legal 111 - Emma Mae.avi |
| 10/31/2012 | Lolly Hardcore - Lolly Get Ass Fucked HARD.mp4 |
| 10/31/2012 | YoungSexParties - Rita, Amanda 2012 HD 720.mp4 |
| 10/31/2012 | Nubiles.12.08.21.Lolly.Pop.Puffy.Nipples.XXX.720p.WMV-KTR |
| 10/31/2012 | Lexi_Belle_and_Jessie_Andrews_-_Teens_Like_It_Big |
| 10/31/2012 | LAW_AND_ORDER_SVU |
| 10/31/2012 | The Sweeney (2012).DVDRip.HD.JsG |
| 10/31/2012 | Young Legal Porn - June |
| 10/30/2012 | 18xgirls - Stacy ** 18 july 2012 ** SD MP4.mp4 |
| 10/30/2012 | JustTeenSite - You And Me - Caprice [720p].wmv |
| 10/30/2012 | 18XGirls.12.09.02.Stacy.XXX.INTERNAL.1080p.WMV |
| 10/30/2012 | flashpoint.s02e09.hdtv.xvid-fqm.avi |

EXHIBIT C

CO187

| Hit Date  UTC | Filename |
|---|---|
| 10/30/2012 | {www.scenetime.com}Young Adult 2011 BRRIP XVID AC3  - Xtreme Encode |
| 10/30/2012 | Race.to.Witch.Mountain.SCREENER.XviD-ROAR |
| 10/30/2012 | Lolly (Loly) - 10 Videos - Young (18+) Blond with Bangs - Part 3 |
| 10/29/2012 | 18XGirls - Ilina Rides Out A Thick Cock [1080p].wmv |
| 10/29/2012 | The Vow (2012)_Engl |
| 10/29/2012 | 18XGirls - Horny Hailey Gets Massaged For Cock [1080p].wmv |
| 10/29/2012 | YoungLegalPorn - A Hard Exam - Sarah [720p].mp4 |
| 10/29/2012 | 18XGirls - Stacy Strips Down For A Nice Fucking [1080p].wmv |
| 10/29/2012 | The Hunting Party[2007]DvDRip[Eng] - CXC |
| 10/29/2012 | 18XGirls - Karoll Gets Fed A Nice Thick Cock [1080p].wmv |
| 10/29/2012 | Young_Legal_Porn_-_My_First_Exam_2012_1080p_WEB-DL_x264 |
| 10/29/2012 | Battle Los Angeles (2011) DvDRiP Eng-DiAMOND |
| 10/29/2012 | 18XGirls - Christel Gets A Surprise In Her Bathroom [1080p].wmv |
| 10/29/2012 | Cargo.2011.STV.DVDRip.XviD-MARGiN |
| 10/29/2012 | 6429.flv |
| 10/29/2012 | 18XGirls - Rose Takes On An Afternoon Delight [1080p].wmv |
| 10/29/2012 | 18XGirls - Rose ** NEW 6 june 2012 ** SD MP4.mp4 |
| 10/29/2012 | Contagion {2011} English AC3 R5 DivX.avi |
| 10/29/2012 | 18XGirls - Maxine Strips Down To Show Her Petite Body [720p].wmv |
| 10/28/2012 | 18XGirls - Seren Gets Her Tight Pussy Filled [1080p].wmv |
| 10/28/2012 | hailey-mp4-1.mp4 |
| 10/28/2012 | aglaya-hd-1.wmv |
| 10/28/2012 | 18XGirls - Sarena Shows Off Her School Girl Side [1080p].wmv |
| 10/28/2012 | 18XGirls - Amanda Gets Her Tight Ass Loosened [1080p].wmv |
| 10/28/2012 | chiara-hd-1.wmv |

EXHIBIT C

| Hit Date  UTC | Filename |
| --- | --- |
| 10/28/2012 | 18XGirls - Amiee Gets Her Small Boobs Felt To Fuck [720p].wmv |
| 10/28/2012 | 18XGirls - Amanda (Anal) (2012).wmv |
| 10/28/2012 | demida-mp4-1.mp4 |
| 10/28/2012 | 18XGirls - Autumn Comes Out Of Her Pink Panties [720p].wmv |
| 09/21/2012 | Linux Format Magazine UK September 2012 |
| 09/21/2012 | Babyface and 18teen - 71 Sets |
| 09/21/2012 | PornVilla.Net - UNSEEN Amateur Sexpack |

EXHIBIT C